**Steven Alan SPEAR, Petitioner–Appellant,**

v.

**Steven L. ANDRASCHKO, Commandant, Respondent–Appellee.**

No. 02–3120.

United States Court of Appeals, Tenth Circuit.

April 30, 2003.

Steven Alan Spear, Coleman, FL, pro se.

Tanya S. Wilson, Office of the United States Attorney, Topeka, KS, for Respondent–Appellee.

Before EBEL, BALDOCK, and LUCERO, Circuit Judges.

## ORDER AND JUDGMENT*

LUCERO, Circuit Judge.

Steven Alan Spear appeals from the district court's denial of his habeas petition, filed pursuant to 28 U.S.C. § 2241. Petitioner raised eleven issues before the district court, challenging various aspects of

---

\* The case is unanimously ordered submitted without oral argument pursuant to Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). This order and judgment is not binding prece-

dent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order

his parole revocation hearing before the Army Clemency and Parole Board. He raises seven issues on appeal.[1] Because all of these arguments are meritless, we exercise jurisdiction under 28 U.S.C. §§ 1291 and 2253(a), and affirm.

We review the district court's decision to deny habeas relief de novo. *Khan v. Hart,* 943 F.2d 1261, 1262 (10th Cir.1991). However, our review is "a narrow one, and the [parole board's] decision should not be disturbed by the courts unless there is a clear showing of arbitrary and capricious action or an abuse of discretion." *Sotelo v. Hadden,* 721 F.2d 700, 702 (10th Cir.1983).

On appeal, Spear's chief contention is that the parole board and the district court erred in failing to apply certain provisions from the Manual for Courts–Martial and the Rules for Courts–Martial. However, these authorities apply only to proceedings before courts-martial, which are strictly courts of criminal jurisdiction. Because parole revocation is not part of a criminal prosecution, "the full panoply of rights due a defendant in such a proceeding does not apply." *Morrissey v. Brewer,* 408 U.S. 471, 480, 92 S.Ct. 2593, 33 L.Ed.2d 484 (1972). Spear's claims based on 10 U.S.C. § 831(b) are similarly baseless because the language of this provision of the Uniform Code of Military Justice clearly states that it protects against self-incriminatory statements that may be used as evidence against a suspect or accused "in a trial by court-martial." *Id.* This provision does not apply to petitioner's parole proceedings.

Upon review of the balance of petitioner's arguments in light of the applicable constitutional protections, we conclude that the parole board's decision was neither arbitrary and capricious nor an abuse of

and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

**1.** Appellee asserts that petitioner has exhausted all available military remedies. *See*

its discretion. The judgment is therefore **AFFIRMED.** Petitioner's motion to supplement his opening brief is granted. The mandate shall issue forthwith.

*Schlesinger v. Councilman,* 420 U.S. 738, 758, 95 S.Ct. 1300, 43 L.Ed.2d 591 (1975).